**Raymond SIMMONS, Plaintiff–Appellant**

v.

**Max MALONE, Thomas Reeh; Ardis Cash; Larry English; Norman McMillan; Gary Loftin; Rex Scott; Court of Appeal 2nd Circuit; Judge Williams; Judge Caraway; J J Moore; Louisiana State Supreme Court; Pascal Calogero; Catherine Kimball; Barnette Johnson; Jeffrey Victory; Chet Traylor; Jeanette Knoll; John Weimer, Defendants–Appellees.**

---

No. 06–30436
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 21, 2007.

Raymond Simmons, Shreveport, LA, pro se.

Jim W. Wiley, Winnfield, LA, for Max Malone.

Ardis Cash, Shreveport, LA, pro se.

Shonda D. Stone, Shreveport, LA, for Larry English.

Bennett L. Politz, Booth Lockard Politz & LaSage, Shreveport, LA, for Gary Loftin.

Before HIGGINBOTHAM, SMITH, and CLEMENT, Circuit Judges.

PER CURIAM: *

Raymond Simmons appeals the dismissal of his civil rights action under 42 U.S.C. § 1983. The district court dismissed Simmons's complaint as barred by the *Rooker/Feldman* doctrine. *See Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923); *District of Columbia Court of Appeals v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983). Under the *Rooker/Feldman* doctrine, "lower federal courts lack [subject-matter] jurisdiction to review state court judgments when the constitutional claims are 'inextricably intertwined' with [a] challenged state court judgment." *Richard v. Hoechst Celanese Chem. Group, Inc.*, 355

F.3d 345, 350 (5th Cir.2003) (citing *Feldman*, 460 U.S. at 483 n. 16, 103 S.Ct. 1303).

On appeal, Simmons does not address the dismissal of his case under the *Rooker/Feldman* doctrine. When an appellant fails to identify any error in the district court's analysis, it is the same as if the appellant had not appealed that issue. *Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir. 1987). Simmons's appeal is without arguable merit and is frivolous. *See Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983). Because the appeal is frivolous, it is DISMISSED. *See* 5TH CIR. R. 42.2.

Simmons's motion for an expedited decision is DENIED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.